784 S.E.2d 713

STATE of West Virginia ex rel. AMERI-
CAN ELECTRIC POWER CO., INC.;
American Electric Power Service Corpo-
ration; Ohio Power Company; and
Doug Workman, Petitioners

v.

Honorable David W. NIBERT, Judge of
the Circuit Court of Mason County; Es-
tate of Bobby Clary by Joy Clary, Ad-
ministrator; Estate of Larry Laudermilt
by Harriet Laudermilt, Administrator;
Estate of Fred Parker by Nancy Parker,
Administrator; Estate of James Stewart
by Shawn Stewart, Administrator; Es-
tate of Joan Wamsley by John Wamsley,
Administrator; Estate of Judith Wright
by Thomas Wright, Administrator; Rob-
ert Allen; Larry Angel; Joseph Ball;
Paul Brammer; Robert Bruce; Ronald
Campbell; Anthony Cardillo; David
Carsey; James Chapman; Rick Clary;
Gary Cooper; Charles Ehman; Robert
Frazier; David Jones; Richard Lambe;
Tonya Lavender; Harriett Laudermilt;
Paul McDaniel; Tammy Mullens; Tracy
Mullens; John Poff; Don Rees; Elton
Ritchie; Wilbur Robinson; Michael
Shaw; Roger Short; Iva Sisson; Carlos
Stepp; Theron Swisher; Roy Taylor;
Paul Thomas; Joan Wamsley; Sharen
Wamsley; Steven Watson; Edmond
Wright; Thomas Wright; Tiana Angel,
by Tina Hudson, Mother and Next
Friend; Tina Hudson; Joyce Barcus;
Augustene Brammer; Kacey Burris;
Cheryl Clary; Janet Rees; Diana
Wright; Larry Angel, II; Terri Booth;
Shawn Cardillo; Amy Edwards; Jesse
Ehman; Melissa Hayes; Alexis Mullens;
Elizabeth Pierce; Hanna Ramsburg;
Darrin Reese; Christopher Shaw; John
Sisson; Robert Sisson, Jr.; Karen Terry;
Don Wamsley; Robin Wamsley; Jacob
Watson; Jeremiah Watson; Terri Car-
sey; Suzanne Chapman; Dian McDan-
iel; Brenda Poff; Cheryl Shaw; Robert

Sisson; Vicki Taylor; Karen Thomas;
and Sheila Watson, Respondents.

No. 15–0819.

Supreme Court of Appeals of
West Virginia.

Submitted Jan. 13, 2016.

Decided Feb. 10, 2016.

Dissenting Opinion of Justice Loughry
April 15, 2016.

Ancil G. Ramey, James W. Turner, Jessica L. Wiley, Steptoe & Johnson PLLC, Huntington, WV, for the Petitioners.

Christopher J. Regan, J. Zachary Zatezalo, Laura P. Pollard, Bordas & Bordas, PLLC, Wheeling, WV, L. David Duffield, Chad S. Lovejoy, Duffield, Lovejoy, Stemple & Boggs, PLLC, Huntington, WV, for the Respondents.

DAVIS, Justice:

The petitioners herein, American Electric Power Co., Inc., et al. (collectively, "AEP"), request this Court to issue a writ of prohibition to prevent the enforcement of an order entered August 5, 2015, by the Circuit Court of Mason County. By that order, the circuit court denied AEP's motion to dismiss based upon *forum non conveniens*.[1] Before this Court, AEP contends that the circuit court erred by refusing to dismiss the underlying complaint pursuant to the *forum non conveniens* statute, W. Va.Code § 56-1-1a (2008) (Repl. Vol. 2012).[2] Upon a review of the parties' briefs, the record designated for appellate consideration, and the pertinent authorities, we deny the requested writ of prohibition. In summary, we find that the circuit court adequately considered and applied the statutory *forum non conveniens* factors in refusing AEP's motion to dismiss on such grounds.

## I.

### FACTUAL AND PROCEDURAL HISTORY

The instant proceeding originated when the respondents herein, the estate of Bobby Clary, by his administrator Joy Clary, et al. (collectively, "the Plaintiffs"), filed the underlying action against AEP in the Circuit Court of Mason County on August 9, 2014. In their complaint, the Plaintiffs sought damages for injuries they, or their family members, have incurred as a result of their exposure to coal combustion waste from the General James

---

1. The circuit court also issued a second order that was entered on August 5, 2015, denying AEP's motion to dismiss pursuant to Rule 12(b)(6) of the West Virginia Rules of Civil Procedure. AEP does not seek relief from this second order in the instant proceeding.

2. For the relevant text of W. Va.Code § 56-1-1a (2008) (Repl. Vol. 2012), see Section III, *infra*.

M. Gavin Power Plant, the General James M. Gavin Landfill, and associated facilities (collectively, "Gavin Landfill") in Gallipolis, Ohio. The Plaintiffs allege that they, or the parties they represent, have developed numerous different types of cancer and/or other health problems from their exposure to the coal waste. Specifically, the Plaintiffs claim that such coal waste, or fly ash, contains a variety of toxic metals, including arsenic, mercury, chromium, lead, uranium, cadmium, thallium, and molybdenum. Of the seventy-seven named plaintiffs, approximately nine plaintiffs are West Virginia residents; the remaining plaintiffs are primarily residents of Ohio and Kentucky, while a few reside in still other states.

The Plaintiffs allege that AEP owns and/or operates[3] the Gavin Landfill and that its employee and named defendant below, Doug Workman ("Mr. Workman"), specifically directed the employee plaintiffs to work in and around the coal waste and fly ash. The Plaintiffs further allege that Mr. Workman failed to address concerns raised by the employee plaintiffs questioning the safety of coal waste exposure, that they were not provided with protective gear to minimize the effects of such exposure, and that AEP and Mr. Workman intentionally concealed the hazardous effects of the coal waste and exposure thereto. While the Gavin Landfill is located in Ohio, AEP conducts significant business in West Virginia, and Mr. Workman is a West Virginia resident.

In response to the Plaintiffs' complaint, AEP filed a motion to dismiss based upon *forum non conveniens*. To support its motion, AEP contended that because most of the Plaintiffs are not residents of West Virginia and because the Plaintiffs' cause of action, *i.e.*, exposure to coal waste and resultant injuries, accrued in Ohio, and not in West Virginia, dismissal of the case pursuant to the *forum non conveniens* statute, W. Va.Code § 56–1–1a, was proper. The Plaintiffs replied that any inconvenience resulting from pursuing their claims in West Virginia, rather than in Ohio, was insignificant insofar as the geographical distance between the West Virginia and Ohio courthouses is less than ten miles, the majority of the defendants are amenable to suit in West Virginia, the Plaintiffs have all agreed to litigate their claims in West Virginia, and the vast majority of the case's witnesses are the Plaintiffs, themselves, who have agreed to make themselves available for depositions and courtroom testimony in West Virginia.

The circuit court held a hearing on AEP's motion, and, by order entered August 5, 2015, refused AEP's motion to dismiss based upon *forum non conveniens*. Applying each of the statutory factors, and rendering findings of fact and conclusions of law as to each,[4] the circuit court determined that West Virginia is not such an inconvenient forum so as to require trial of the case elsewhere. The court further expressed concern that dismissal of the case would deprive West Virginia residents of their constitutional right to pursue their claims against the defendants in a West Virginia and simultaneously treat nonresidents differently by depriving nonresidents of rights afforded to West Virginia residents.[5] Finally, the court noted that, to the extent that Ohio law might govern the parties' dispute, the court regularly applies Ohio law in cases over which it presides given its proximity to the Ohio border. From this adverse ruling, AEP seeks extraordinary relief from this Court to prohibit

---

3. AEP disputes the Plaintiffs' assertions as to its control over the Gavin Landfill.

4. See Section III, *infra,* for further treatment of the circuit court's order analyzing the statutory *forum non conveniens* factors.

5. For this point, the circuit court relied upon this Court's prior comments in *Morris v. Crown Equipment Corp.,* 219 W.Va. 347, 354, 633 S.E.2d 292, 299 (2006), observing that "there is a strong constitutional disfavoring of the categorical exclusion of nonresident plaintiffs from a state's courts under venue statutes when a state resident would be permitted to bring a similar suit." We remind the circuit court, however, that determination of a motion seeking dismissal upon *forum non conveniens* grounds is governed by statute, rather than by our cases decided before the promulgation of said statute. *See State ex rel. Ford Motor Co. v. Nibert,* 235 W.Va. 235, 240, 773 S.E.2d 1, 6 (2015) (cautioning circuit court to base *forum non conveniens* ruling upon W. Va.Code § 56–1–1a rather than cases predating statute's adoption).

the circuit court from enforcing its August 5, 2015, order.

## II.

## STANDARD FOR ISSUANCE OF WRIT

 In this proceeding, AEP requests this Court to issue a writ of prohibition to prevent the circuit court from enforcing its order which denied AEP's motion to dismiss based upon *forum non conveniens*. As an extraordinary remedy, this Court reserves the granting of such relief to "really extraordinary causes." *State ex rel. Suriano v. Gaughan,* 198 W.Va. 339, 345, 480 S.E.2d 548, 554 (1996) (internal quotations and citations omitted). Accordingly, "[a] writ of prohibition will not issue to prevent a simple abuse of discretion by a trial court. It will only issue where the trial court has no jurisdiction or having such jurisdiction exceeds its legitimate powers." Syl. pt. 2, *State ex rel. Peacher v. Sencindiver,* 160 W.Va. 314, 233 S.E.2d 425 (1977). Moreover, "this Court will use prohibition ... to correct only substantial, clear-cut, legal errors plainly in contravention of a clear statutory, constitutional, or common law mandate which may be resolved independently of any disputed facts and only in cases where there is a high probability that the trial will be completely reversed if the error is not corrected in advance." Syl. pt. 1, in part, *Hinkle v. Black,* 164 W.Va. 112, 262 S.E.2d 744 (1979), *superseded by statute on other grounds as stated in State ex rel. Thornhill Grp., Inc. v. King,* 233 W.Va. 564, 759 S.E.2d 795 (2014).

Furthermore, we previously have recognized that cases involving venue determinations entail a high probability of reversal if errors are not corrected at the outset and, thus, are appropriate for extraordinary relief. *See State ex rel. Huffman v. Stephens,* 206 W.Va. 501, 503, 526 S.E.2d 23, 25 (1999) ("In the context of disputes over venue, such as dismissal for forum non conveniens ... a writ of prohibition is an appropriate remedy to resolve the issue of where venue for a civil action lies, because the issue of venue has the potential of placing a litigant at an unwarranted disadvantage in a pending action and relief by appeal would be inadequate." (internal quotations and citations omitted)).

When deciding whether the writ of prohibition should issue in a given case, we have held as follows:

In determining whether to entertain and issue the writ of prohibition for cases not involving an absence of jurisdiction but only where it is claimed that the lower tribunal exceeded its legitimate powers, this Court will examine five factors: (1) whether the party seeking the writ has no other adequate means, such as direct appeal, to obtain the desired relief; (2) whether the petitioner will be damaged or prejudiced in a way that is not correctable on appeal; (3) whether the lower tribunal's order is clearly erroneous as a matter of law; (4) whether the lower tribunal's order is an oft repeated error or manifests persistent disregard for either procedural or substantive law; and (5) whether the lower tribunal's order raises new and important problems or issues of law of first impression. These factors are general guidelines that serve as a useful starting point for determining whether a discretionary writ of prohibition should issue. Although all five factors need not be satisfied, it is clear that the third factor, the existence of clear error as a matter of law, should be given substantial weight.

Syl. pt. 4, *State ex rel. Hoover v. Berger,* 199 W.Va. 12, 483 S.E.2d 12 (1996).

 Furthermore, we have previously held that whether a case should be dismissed based upon *forum non conveniens* grounds is best left to the discretion of the presiding tribunal because such a determination is driven by the facts of a particular case. Thus, "[a] circuit court's decision to invoke the doctrine of *forum non conveniens* will not be reversed unless it is found that the circuit court abused its discretion." Syl. pt. 3, *Cannelton Indus. v. Aetna Cas. & Sur. Co. of America,* 194 W.Va. 186, 460 S.E.2d 1 (1994). We also find the converse to be true and therefore additionally hold that a circuit court's decision to deny a motion to dismiss based upon *forum non conveniens* will not be reversed unless the circuit court has abused its discretion. *See Cannelton,* 194 W.Va. at 191, 460 S.E.2d at 6 (" 'The *forum non conve-*

*niens* determination is committed to the sound discretion of the trial court. It may be reversed only when there has been a clear abuse of discretion[.]' " (quoting *Piper Aircraft Co. v. Reyno,* 454 U.S. 235, 257, 102 S.Ct. 252, 266, 70 L.Ed.2d 419 (1981) (additional citations omitted))).

Finally, to the extent that the doctrine of *forum non conveniens* has been codified by statute, our consideration of the case *sub judice* also is guided by the standard of review applicable to cases involving statutory interpretation: "Interpreting a statute or an administrative rule or regulation presents a purely legal question subject to *de novo* review." Syl. pt. 1, *Appalachian Power Co. v. State Tax Dep't of West Virginia,* 195 W.Va. 573, 466 S.E.2d 424 (1995). *See also* Syl. pt. 1, *Chrystal R.M. v. Charlie A.L.,* 194 W.Va. 138, 459 S.E.2d 415 (1995) ("Where the issue on an appeal from the circuit court is clearly a question of law or involving an interpretation of a statute, we apply a *de novo* standard of review.").

Mindful of these standards, we proceed to consider the parties' arguments.

## III.

## DISCUSSION

The sole issue presented for our consideration and resolution herein is whether the circuit court should have dismissed the Plaintiffs' underlying lawsuit based upon *forum non conveniens.* The Legislature has codified the common law doctrine of *forum non conveniens* at W. Va.Code § 56–1–1a (2008) (Repl. Vol. 2012), which provides, in relevant part:

(a) In any civil action if a court of this state, upon a timely written motion of a party, finds that in the interest of justice and for the convenience of the parties a claim or action would be more properly heard in a forum outside this state, the court shall decline to exercise jurisdiction under the doctrine of forum non conveniens and shall stay or dismiss the claim or action, or dismiss any plaintiff: *Provided,* That the plaintiff's choice of a forum is entitled to great deference, but this preference may be diminished when the plaintiff is a nonresident and the cause of action did not arise in this state. In determining whether to grant a motion to stay or dismiss an action, or dismiss any plaintiff under the doctrine of forum non conveniens, the court shall consider:

(1) Whether an alternate forum exists in which the claim or action may be tried;

(2) Whether maintenance of the claim or action in the courts of this state would work a substantial injustice to the moving party;

(3) Whether the alternate forum, as a result of the submission of the parties or otherwise, can exercise jurisdiction over all the defendants properly joined to the plaintiff's claim;

(4) The state in which the plaintiff(s) reside;

(5) The state in which the cause of action accrued;

(6) Whether the balance of the private interests of the parties and the public interest of the state predominate in favor of the claim or action being brought in an alternate forum, which shall include consideration of the extent to which an injury or death resulted from acts or omissions that occurred in this state. Factors relevant to the private interests of the parties include, but are not limited to, the relative ease of access to sources of proof; availability of compulsory process for attendance of unwilling witnesses; the cost of obtaining attendance of willing witnesses; possibility of a view of the premises, if a view would be appropriate to the action; and all other practical problems that make trial of a case easy, expeditious and inexpensive. Factors relevant to the public interest of the state include, but are not limited to, the administrative difficulties flowing from court congestion; the interest in having localized controversies decided within the state; the avoidance of unnecessary problems in conflict of laws, or in the application of foreign law; and the unfairness of burdening citizens in an unrelated forum with jury duty;

(7) Whether not granting the stay or dismissal would result in unreasonable duplication or proliferation of litigation; and

(8) Whether the alternate forum provides a remedy.

. . . .

(c) If the statute of limitations in the alternative forum expires while the claim is pending in a court of this state, the court shall grant a dismissal under this section only if each defendant waives the right to assert a statute of limitation defense in the alternative forum. The court may further condition a dismissal under this section to allow for the reinstatement of the same cause of action in the same forum in the event a suit on the same cause of action or on any cause of action arising out of the same transaction or occurrence is commenced in an appropriate alternative forum within sixty days after the dismissal under this section and such alternative forum declines jurisdiction.

. . . .

(e) A court that grants a motion to stay or dismiss an action pursuant to this section shall set forth specific findings of fact and conclusions of law.

■ We previously have interpreted the statutory codification of the doctrine of *forum non conveniens* as follows:

Under West Virginia Code § 56–1–1a (Supp.2010), dismissal of a claim or action on the basis of forum non conveniens presupposes at least two forums in which the defendant is amenable to process; the statute furnishes criteria for choice between them. In the event that the defendant is not amenable to process in any alternate forum, dismissal of a claim or action under this statute would constitute error.

Syl. pt. 8, *Mace v. Mylan Pharms., Inc.*, 227 W.Va. 666, 714 S.E.2d 223 (2011). Thus, [i]n considering "whether an alternate forum exists in which the claim or action may be tried" pursuant to West Virginia Code § 56–1–1a(a)(1) (Supp.2010), an alternate forum is presumed to "exist" where the defendant is amenable to process. Such presumption may be defeated, how-ever, if the remedy provided by the alternative forum is so clearly inadequate or unsatisfactory that it is no remedy at all. In such cases, the alternate forum ceases to "exist" for purposes of forum non conveniens, and dismissal in favor of that forum would constitute error.

Syl. pt. 9, *Mace*, 227 W.Va. 666, 714 S.E.2d 223.

■ We further have recognized that,

[b]y using the term "shall," the Legislature has mandated that courts must consider the eight factors enumerated in West Virginia Code § 56–1–1a (Supp.2010), as a means of determining whether, in the interest of justice and for the convenience of the parties, a claim or action should be stayed or dismissed on the basis of forum non conveniens.

Syl. pt. 5, *State ex rel. Mylan, Inc. v. Zakaib*, 227 W.Va. 641, 713 S.E.2d 356 (2011). *See also* Syl. pt. 6, *State ex rel. Mylan, Inc. v. Zakaib, id.* ("In all decisions on motions made pursuant to West Virginia Code § 56–1–1a (Supp.2010), courts must state findings of fact and conclusions of law as to each of the eight factors listed for consideration under subsection (a) of that statute."). Finally, as we noted in the preceding section, a circuit court's ruling on a motion to dismiss based upon *forum non conveniens* is reviewed for an abuse of discretion. *See Cannelton*, 194 W.Va. at 191, 460 S.E.2d at 6 (observing that court's decision regarding *forum non conveniens* "1'deserves substantial deference'1" (quoting *Piper Aircraft*, 454 U.S. at 257, 102 S.Ct. at 266, 70 L.Ed.2d 419) (additional citations omitted)).

In rendering its ruling, the circuit court addressed each of the eight *forum non conveniens* factors enumerated in W. Va.Code § 56–1–1a(a)(1–8) as it was required to do. *See* Syl. pt. 5, *Mylan*, 227 W.Va. 641, 713 S.E.2d 356. AEP, however, argues that the circuit court erred in refusing to find that *forum non conveniens* applies to require dismissal of the instant proceeding. In reviewing the circuit court's rulings, and the parties' arguments with respect thereto, we will retain the format employed by the circuit

court so as to prevent duplicative analyses of the eight statutory factors.

### A. Factors 1, 3, and 8

■ The circuit court first considered factors 1, 3, and 8, specifically, (1) the existence of an alternate forum, W. Va.Code § 56–1–1a(a)(1); (3) whether the alternate forum can exercise jurisdiction over the parties, W. Va.Code § 56–1–1a(a)(3); and (8) whether the alternate forum provides a remedy, W. Va.Code § 56–1–1a(a)(8). In its August 5, 2015, order, the circuit court concluded that,

> [w]ith respect to Factors one, three and eight, regarding an alternative forum, while the Court recognizes that Ohio exists as an alternative forum, practically speaking, alternative forums almost always exist, particularly in cases that involve border States, and the Court is not persuaded that this is substantial enough for the Defendants to overcome their heavy burden in seeking dismissal of the Plaintiffs' claims. The Court also notes that while, on the one hand, the Defendants allege that Ohio provides an alternative forum for this lawsuit, the Defendants also allege that the Plaintiffs' claims require[1] dismissal under the substantive law of that same Ohio forum, thereby calling into question whether Ohio actually provides a true remedy for the Plaintiffs' claims.

AEP argues that, regarding factor one, even though the Plaintiffs conceded that an alternate forum exists, the circuit court disregarded the same by opining that an alternate forum "almost always exists." Further AEP complains that the circuit court only mentions and does not substantively address factor three regarding Ohio's ability to exercise jurisdiction over all of the parties named as defendants below. Finally, AEP contends, under factor eight, that if remedies exist for the Plaintiffs' claims, such remedies are available in Ohio.

The Plaintiffs respond that the circuit court correctly ruled under factor one that Ohio is not a suitable alternative forum, particularly where AEP contended, below, that if the Plaintiffs' claims were brought in Ohio, they would require dismissal on substantive grounds. As to factor three, the Plaintiffs assert that because AEP and the other defendants are licensed to and do transact substantial business in West Virginia, and derive substantial income therefrom, it is not unjust to sue them in West Virginia. Finally, regarding factor eight, the Plaintiffs contend that if there is a question as to the viability of their claims under Ohio law, they are not guaranteed that that forum will provide them a remedy. Thus, they argue, the circuit court correctly rejected Ohio as an alternative forum.

We begin our consideration of these first statutory factors by noting that the *forum non conveniens* statute specifically directs that "the plaintiff's choice of a forum is entitled to great deference, but this preference may be diminished when the plaintiff is a nonresident and the cause of action did not arise in this state." W. Va.Code § 56–1–1a(a). In the instant proceeding, we note that certain Plaintiffs are, in fact, West Virginia residents, while most Plaintiffs are not residents of West Virginia. Moreover, it is undisputed that the Plaintiffs' causes of action arose in Ohio, where they were exposed to coal dust waste, not in West Virginia. Thus, while entitled to deference, the deference accorded to the Plaintiffs' choice of forum in West Virginia is necessarily diminished by these statutory considerations.

While it appears that an alternate forum exists insofar as the Plaintiffs may bring their suit in the State of Ohio, and that the State of Ohio can exercise jurisdiction over the Plaintiffs, the remedies available to the Plaintiffs in Ohio would be diminished if certain of their claims are not substantively viable in that forum. Although an unfavorable change in law does not automatically foreclose the availability of another forum, where "the remedy provided by the alternative forum is so clearly inadequate or unsatisfactory that it is no remedy at all," Syl. pt. 8, *Mace*, 227 W.Va. 666, 714 S.E.2d 223, the "alternative" forum ceases to exist for purposes of a *forum non conveniens* analysis. Insofar as AEP has not borne its burden of establishing that Ohio's substantive law would entertain the Plaintiffs' claims such that their claims and resultant remedies against AEP would not be substantially di-

minished, we conclude that the circuit court correctly determined that factors 1, 3, and 8 weigh in favor of retaining jurisdiction of this case in West Virginia.

### B. Factor 2

■■■ The circuit court next considered factor 2: "[w]hether maintenance of the claim or action in the courts of this state would work a substantial injustice to the moving party." W. Va.Code § 56–1–1a(a)(2). As to this factor, the circuit court ruled that,

> [c]onsidering Factor two, the Court finds no substantial injustice to the Defendants by maintaining this lawsuit in the Plaintiffs' chosen forum. The Defendants neither dispute that Defendant, Doug Workman, is a West Virginia resident, nor that the corporate Defendants are licensed to transact business in West Virginia, nor that the Defendants regularly transact business in West Virginia, through their ownership and/or operation of coal-fired power plants in West Virginia, and derive substantial revenue from their West Virginia business. *See* W. Va.Code § 56–3–33(a)(1) [ (2008) (Repl. Vol. 2012) ].

AEP contends the circuit court erroneously relied upon the general venue statute, W. Va.Code § 56–1–1 (2007) (Repl. Vol. 2012), and improperly focused upon the amenability of AEP and the other defendants to personal jurisdiction in West Virginia. Rather, AEP suggests that the fact that Ohio substantive law governs the Plaintiffs' claims, and that their claims may include issues of first impression, render Ohio a more appropriate forum.

The Plaintiffs reply that maintenance of their claims in West Virginia would not constitute a "substantial injustice" to AEP or the remaining defendants insofar as they are either West Virginia residents or transact substantial business in this State. Moreover, the Plaintiffs contend that AEP has failed to demonstrate the substantial injustice it would suffer by maintenance of the Plaintiffs' lawsuit in West Virginia so as to defeat their choice of forum.

We agree with the circuit court's determination that consideration of this statutory factor militates in favor of West Virginia's retention of jurisdiction of this case. Unlike many of the *forum non conveniens* cases this Court has considered in recent years, the vast majority of the parties moving for dismissal in the case *sub judice* have direct ties to the State of West Virginia: most of the corporate defendants are incorporated and transact business in West Virginia, and Mr. Workman resides in this State. Moreover, the site of the alleged exposure is virtually equidistant from the two county courthouses at issue herein, and is actually closer to the West Virginia tribunal: the Gavin Landfill is approximately ten miles from the Mason County, West Virginia, courthouse, while the distance from the Gavin Landfill to the Gallia County, Ohio, courthouse is approximately eleven miles. Finally, with respect to AEP's choice of law complaint, that issue is more appropriately addressed in the context of factor 6 insofar as W. Va.Code § 56–1–1a(a)(6) specifically references "the application of foreign law" in its enumeration of public policy factors to consider. Thus, we concur with the circuit court's assessment that factor 2 weighs in favor of maintaining jurisdiction of the Plaintiffs' claims in West Virginia.

### C. Factors 4 and 5

The third grouping of statutory *forum non conveniens factors* that the circuit court considered includes factor 4, the plaintiffs' state of residence, W. Va.Code § 56–1–1a(a)(4), and factor 5, the state in which the cause of action accrued, W. Va.Code § 56–1–1a(a)(5). With respect to these factors, the circuit court found that

> factors four and five essentially yield no practical advantage to either side. While it is undisputed that the cause of action arose in Ohio, it is similarly undisputed that this lawsuit involves West Virginia resident-Plaintiffs and a West Virginia-resident Defendant.

AEP argues that because only nine of the seventy-seven Plaintiffs are residents of West Virginia, Ohio is the more appropriate forum in this case. Additionally, AEP contends that the circuit court erroneously focused upon the fact that a West Virginia resident is named as a defendant when the operative inquiry is the residency of the

plaintiff(s). Furthermore, AEP asserts that because the Plaintiffs' cause of action arose in Ohio, Ohio is the more appropriate forum and that the circuit court erred by discounting this factor.

The Plaintiffs respond that the circuit court correctly found that neither of these factors substantially contributed to its determination in this case. Rather, because the statute merely requires the numerous factors to be considered but does not afford any particular factor more weight than another, and because several West Virginia residents are named as parties to this case, the Plaintiffs assert that the circuit court properly determined that these factors were not, in and of themselves, determinative of the appropriate forum in this case.

As to factor 4, we agree with the circuit court's assessment that consideration of this criterion affords no practical advantage to either side insofar as the Plaintiffs in this case reside both in West Virginia and in other states. However, we find that the circuit court abused its discretion in determining that factor 5 did not afford a practical advantage to the movants herein because it erroneously gave greater weight to the residence of the defendants, which is not included within the factor 5 criterion, rather than to the place where the cause of action accrued, which is the entirety of the factor 5 consideration. Because the Plaintiffs' causes of action accrued in the State of Ohio, and not in West Virginia, we find that consideration of factor 5 weighs in favor of *forum non conveniens* dismissal and maintenance of such claims in the State of Ohio's tribunals.

### D. Factor 6

Factor 6, set forth in W. Va.Code § 56–1–1a(a)(6), requires a balancing of the "private interests of the parties and the public interest of the state" in determining whether to grant or deny *forum non conveniens* relief. We will consider each of these tests in turn.

**1. Parties' private interests.** W. Va.Code § 56–1–1a(a)(6) describes the factor 6 balancing test and enumerates the private interests to be considered as follows:

Whether the balance of the private interests of the parties and the public interest of the state predominate in favor of the claim or action being brought in an alternate forum, which shall include consideration of the extent to which an injury or death resulted from acts or omissions that occurred in this state. Factors relevant to the private interests of the parties include, but are not limited to, the relative ease of access to sources of proof; availability of compulsory process for attendance of unwilling witnesses; the cost of obtaining attendance of willing witnesses; possibility of a view of the premises, if a view would be appropriate to the action; and all other practical problems that make trial of a case easy, expeditious and inexpensive.

As to the private interest elements, the circuit court ruled that,

[w]ith respect to Factor six, the Court finds that the private factors preponderate in favor of retaining jurisdiction in the Plaintiffs' chosen forum....

The Court finds that access to sources of proof does not predominate in the Defendants' favor, and that the Defendants have failed to offer anything more than conclusory allegations on this factor. As the Defendants point out, the majority of witnesses live in close proximity to the Gavin Landfill, which is in close proximity to Mason County and this Court. The Court is convinced that the vast majority of necessary witness testimony and document collection can be as readily and economically accomplished in West Virginia, as it could in Ohio, using the established methods provided by the West Virginia's Rules of Civil Procedure. Certainly counsel for all the parties take out-of-state depositions and obtain out-of-state documents on a routine basis. Each state has well-established and similar subpoena procedures that can be employed, if necessary, to procure and compel out-of-state witness appearances, if necessary, and gather evidence. The Defendants, as parties, cannot complain about access to *their own property, documents or witnesses*, when they are required to permit the Plaintiffs' [*sic*] access to the same under West Virginia's Civil Rules. Similarly, the vast majority of

the witnesses the Defendants will seek to discover are the actual Plaintiffs, who are similarly required to make themselves, and their relevant medical records, available to the Defendants. It is also clear from the record that neither party's experts will suffer any prejudice by testifying in West Virginia versus Ohio.[6]

With respect to the Defendants' argument regarding legal expenses, the Defendants fail to identify any additional legal expenses that would be incurred by litigating this case in West Virginia. Again, the Defendants offer only a conclusory statement that the "cost of obtaining the attendance of willing witnesses is higher than it would be if the cases were being litigated in Ohio," but they offer no explanation as to how or to what extent the litigation costs would be higher in this forum. *Abbott* makes clear that a defendant seeking dismissal must provide a detailed showing of the additional expenses incurred by litigating in West Virginia, and the expenses must be substantial. The Defendants have failed to provide such a showing here, and the Court finds their argument on this point to be unpersuasive, particularly given the close geographic proximity between Mason County, West Virginia and the Gavin Landfill, near which the Defendants admit that most of the witnesses reside.

(Footnote in original).

AEP contends that a consideration of both the private and the public factors predominate in favor of Ohio as the preferred forum to hear the Plaintiffs' case. With regard to the private factors, AEP argues that the alleged act or omission complained of occurred in Ohio; many of the non-party witnesses reside in Ohio and will not be subject to compulsory process in West Virginia; it will be more costly for Ohio witnesses to attend trial in West Virginia; and it is possible that a West Virginia jury will have to be transported to Ohio to view the site of the alleged injury, *i.e.*, the Gavin Landfill.

The Plaintiffs reply that the circuit court correctly found maintenance of their suit in West Virginia to be proper. With respect to the private factors, the Plaintiffs contend that AEP has provided only conclusory allegations that Ohio is the more appropriate forum under this analysis. Rather, the Plaintiffs assert that most of the witnesses in this case are parties to this action; most of the tangible evidence involved in this case is in the possession of the parties; and AEP and/or the other defendants own or operate the Gavin Landfill and, thus, can provide access to the premises should a jury need to inspect them.

Reviewing the private interests of the parties as required by the first portion of W. Va.Code § 56-1-1a(a)(6), we conclude that the circuit court did not abuse its discretion in finding that West Virginia is the more appropriate forum under this test. Sources of proof of the Plaintiffs' injuries rest predominantly in the hands of the parties, as medical records of the Plaintiffs or maintenance records of the defendants. The vast majority of the parties in this case, however, either have submitted voluntarily to the jurisdiction of this State or are subject to West Virginia's jurisdiction by virtue of their residency or business status in this State. Moreover, to the extent evidence resides in Ohio, or must be viewed in Ohio, as we noted in Section III.B., *supra*, the difference in geographical distance between the West Virginia and Ohio tribunals is negligible, and actually predominates in favor of West Virginia. Moreover, most of the witnesses in this case will be the parties, themselves, who, as noted, have, in the main, agreed to submit to jurisdiction in West Virginia. With the exception of the sole Ohio corporate defendant, the private interests of the parties weigh heavily in favor of maintenance of the Plaintiffs' claims in West Virginia.

**2. State's public interest.** W. Va. Code § 56-1-1a(a)(6) lists the factors to be considered in the public interest test as follows:

---

**6.** The Defendants did not raise any arguments regarding the enforceability of any judgment entered by this Court. However, the Court finds no compelling reason to believe that any judgment entered against the Defendants in this forum would not be enforceable as to the Defendants named in the Plaintiffs' lawsuit.

Factors relevant to the public interest of the state include, but are not limited to, the administrative difficulties flowing from court congestion; the interest in having localized controversies decided within the state; the avoidance of unnecessary problems in conflict of laws, or in the application of foreign law; and the unfairness of burdening citizens in an unrelated forum with jury duty[.]

Considering the public interest elements, the circuit court ruled that

[t]he Court similarly finds that the public factors also weigh in favor of retaining jurisdiction in the Plaintiffs' chosen forum. The Court finds the Defendants' argument that this Court is too congested to preside over this action to be unpersuasive. The statistics produced by the Defendants fail to demonstrate any significant, compelling difference between the number of Court filings in Mason County and Gallia County or raise any particular concern that this Court is incapable of timely or properly adjudicating this lawsuit. The Court is in the best position to determine the manageability of its docket and finds that it is more than capable of handling this matter.

The Court is not persuaded by the Defendants' argument that the citizens of Mason County, West Virginia have an insufficient interest in deciding this controversy. As the Plaintiffs have pointed out, exposure to coal combustion waste is an issue that touches citizens on both sides of the Ohio River, particularly those in Mason County, West Virginia, who work and/or live in the shadow of four (4) of the Defendants' coal-fired power plants. The Mason County Courthouse sits less than 10 driving miles from the Gavin Landfill, which is closer than the Defendants' Phillip Sporn or Mountaineer coal-fired power plants that are located in Mason County, West Virginia, and AEP groups their plants on both sides of the Ohio River into distinct regions, such that Defendants' Region 1 includes the Gavin plant, as well as the Mountaineer plant and other West Virginia power plants. Finally, the Court is persuaded that Mason County citizens have a sufficient interest in deciding an action brought by their fellow Mason County res-

ident, and other West Virginia residents, against a Mason County Defendant alleged to have materially misled workers regarding the hazardous nature of the coal combustion waste to which they were being exposed.

The Court finds the Defendants' argument that they will be substantially prejudiced in West Virginia by the lack of an intermediate appellate Court to be unpersuasive, because transfer to Ohio is arguably substantially prejudicial to the Plaintiffs for that very same reason.

Finally, the court observed that,

[w]ith respect to choice of law, should Ohio law control on any issues in this litigation, the Court is not especially daunted by its application. As a Court that essentially sits on the border of Ohio and West Virginia, this Court is regularly called upon to, and does, apply Ohio law in cases litigated before this Court.

Regarding the public factors, AEP asserts that the Mason County Circuit Court is more congested than that of the Gallia County court that would hear the Plaintiffs' case; all of the Plaintiffs' claims arise from alleged exposure to coal waste in Ohio, not because AEP and the remaining defendants operate facilities in West Virginia or near its border; the novelty of the Plaintiffs' claims and the fact that the case likely will involve certified questions to the Ohio Supreme Court predominate in favor of Ohio being the preferred forum; and West Virginia jurors should not be called upon to hear a case that arose in Ohio, is governed by Ohio law, and has only nine West Virginia resident plaintiffs. Considering all of these factors, AEP argues that Ohio is the more appropriate forum to hear the Plaintiffs' case.

With respect to the public factors, the Plaintiffs contend that they also weigh in favor of Mason County as the appropriate forum. In this vein, the Plaintiffs note that the Mason County circuit judge is in the best position to determine the congestion of his docket, and he deemed it not to be too crowded to entertain this suit; moreover, the circuit court observed that, because of its border location, it is familiar with and regu-

larly applies the law of the State of Ohio to cases over which it presides. Finally, the Plaintiffs suggest that the prospective jurors in West Virginia have an interest in determining this case because they are individuals who live in the shadow of the subject power plant, and similar power plants; regularly experience the air pollution referenced in the case; and likely work at or know someone who works at one of the defendants' power facilities. Accordingly, the Plaintiffs contend that the circuit court properly found West Virginia to be the appropriate forum when weighing the private and public interest factors.

As with the private interests analysis, we conclude that the consideration of this State's public interest also weighs in favor of retention of the Plaintiffs' claims in West Virginia. We agree with the circuit court that it is in the best position to determine the weight of its docket and to assess whether it would be overburdened by maintenance of this suit in Mason County, West Virginia.[7] Moreover, to the extent that the corporate defendants operate coal-fired power plants both in Gallia County, Ohio, and Mason County, West Virginia, and the coal waste generated by such power plants has adversely affected the residents of Mason County, West Virginia, these citizens have an interest in deciding the instant controversy.

▮ Furthermore, as we recognized in the case of *State ex rel. Khoury v. Cuomo*, No. 15–0852, 236 W.Va. 729, 736, 783 S.E.2d 849, 2016 WL 596240 (W.Va. Feb. 10, 2016), when defendants seek the benefits of this State through licensure, a corresponding public interest in ensuring that they comply with their licensure requirements is created. By the same token, to the extent that the corporate defendants herein are incorporated under the laws of this State or regularly transact business within our borders, West Virginia's citizens have a tremendous public interest in monitoring and regulating their behavior to ensure it complies with the protections they have been afforded by this

State. Finally, that a choice of law analysis might require the application of Ohio substantive law to the instant controversy is of no moment. In short, "the mere fact that the court is called upon to determine and apply foreign law does not present a legal problem of the sort which would justify the dismissal of a case otherwise properly before the court." *Hoffman v. Goberman*, 420 F.2d 423, 427 (3d Cir.1970) (footnote omitted). Therefore, we conclude that consideration of both the private interests and public interest tests of factor 6 weigh in favor of West Virginia's retention of jurisdiction over this case.

### E. Factor 7

▮ The final statutory factor considered by the circuit court is "[w]hether not granting the stay or dismissal would result in unreasonable duplication or proliferation of litigation[.]" W. Va.Code § 56–1–1a(a)(7). In this regard, the circuit court ruled that,

> [w]ith respect to the Defendants' contention that dismissal would not result in unreasonable duplication or proliferation of litigation, the Court disagrees. As previously set forth, W. Va.Code § 56–1–1 makes clear that dismissal of the West Virginia Plaintiffs' claims is prohibited. As such, dismissal of the Ohio Plaintiffs' claims would necessarily force the filing of the same lawsuit in another forum, setting the stage for massive duplication of effort and costs for the parties and courts alike, as well as the strong possibility of inconsistent rulings and outcomes. The Court finds that this factor also preponderates in favor of retaining jurisdiction over this matter in the Plaintiffs' chosen forum.

AEP argues that the circuit court improperly based its analysis of this issue on the general venue statute, W. Va.Code § 56–1–1, rather than the *forum non conveniens* statute, W. Va.Code § 56–1–1a, which governs the resolution of this case. Thus, AEP argues, whether the West Virginia plaintiffs can maintain their suit in West Virginia is

---

7. Moreover, to the extent that hearing a case of this magnitude might become too burdensome for the presiding West Virginia tribunal, referral of the matter to this State's Mass Litigation Panel

would ameliorate this concern. For further discussion of the Mass Litigation Panel, see Section III.E., *infra*.

not the determinative issue; rather, the court should have considered whether West Virginia is an inconvenient forum under W. Va.Code § 56–1–1a.

The Plaintiffs respond that the circuit court correctly ruled that it cannot dismiss the West Virginia plaintiffs' claims. As such, two different proceedings would be required if the circuit court granted AEP's *forum non conveniens* motion: one in West Virginia, brought by the plaintiffs who are West Virginia residents, and one in Ohio, brought by the remaining plaintiffs. These two, different proceedings would then proceed even thought they both arose from the same coal waste exposure, at the same location, and involve the same evidence and witnesses. The Plaintiffs contend that this is precisely the type of duplicative litigation that W. Va. Code § 56–1–1a seeks to prevent and that the maintenance of such a bifurcated proceeding could lead to inconsistent rulings and outcomes, as well as the assertion of numerous claims of *res judicata* and collateral estoppel in the two jurisdictions. Thus, the Plaintiffs argue that West Virginia is the more appropriate forum.

Upon consideration of the seventh factor of W. Va.Code § 56–1–1a(a), we agree with the circuit court's ultimate conclusion that dismissal of this action on *forum non conveniens* grounds would undoubtedly result in duplicative litigation in multiple jurisdictions. As noted previously, W. Va.Code § 56–1–1a(a) requires that "the plaintiff's choice of a forum is entitled to great deference," which choice is diminished only where "the plaintiff is a nonresident and the cause of action did not arise in this state." For several of the Plaintiffs in the case *sub judice*, their West Virginia residency entitles their chosen forum to substantial deference. If the Plaintiffs' case is bifurcated, and the resident Plaintiffs maintain their claims in West Virginia while the remaining, nonresident Plaintiffs are required to bring their claims in Ohio, it goes without saying that duplicative discovery will be conducted and analogous legal arguments will be made, with no guarantee that the two different tribunals will

reach the same, or even similar, rulings. The potential for such inconsistent decisions undercuts the very notions of justice for the parties and judicial economy for the presiding tribunals.

■ Moreover, to the extent that the litigation may proliferate, due to the filing of additional lawsuits alleging the same injuries resulting from exposure to coal waste, joinder of additional plaintiffs, the complexity of the legal issues, or simply the intricacies of discovery involving so many parties, West Virginia has in place a mechanism to handle cases of this nature and magnitude: the Mass Litigation Panel. Although we recognize that, generally, to constitute "mass litigation" there first must be a minimum of two or more civil actions to consider such a transfer,[8] we have recognized that, sometimes, a singular case may qualify for mass litigation treatment. In *University Commons Riverside Home Owners Association, Inc. v. University Commons Morgantown, LLC*, 230 W.Va. 589, 741 S.E.2d 613 (2013), we observed that

> our Mass Litigation Panel was created to deal with cases involving common questions of law or fact where large numbers of individuals have been potentially harmed, physically or economically. In re Tobacco Litigation, 218 W.Va. 301, 311, 624 S.E.2d 738, 748 [ (2005) ] (Starcher, J., concurring); W. Va. Tr. Ct. R. 26.04. Therefore, because there is no mechanism in the Act to deal with this type of case, and because we do have a Mass Litigation Panel that was created to deal with cases involving common questions of law and fact, we are compelled to exercise our inherent authority pursuant to the Constitution of West Virginia and deem this matter suitable for resolution under Rule 26. As we have explained, " 'General supervisory control over all intermediate appellate, circuit, and magistrate courts resides in the Supreme Court of Appeals. W. Va. Const. art. VIII, § 3.' Syllabus Point 1, *Carter v. Taylor*, 180 W.Va. 570, 378 S.E.2d 291 (1989)." Syl. Pt. 2, *Stern v. Chemtall, Inc.*, 217 W.Va. 329, 617 S.E.2d 876 (2005).

8. *See* W. Va. Tr. Ct. R. 26.04(a) (defining "mass litigation" as "[t]wo (2) or more civil actions

pending in one or more circuit courts" that meet additional, enumerated criteria).

*University Commons,* 230 W.Va. at 596, 741 S.E.2d at 620. Because we find that the instant lawsuit likewise would benefit from the Mass Litigation Panel's facilitation of the maintenance of multiple, similar claims alleging the same injuries by numerous plaintiffs, we hereby invoke our inherent authority to refer the instant matter to the Mass Litigation Panel for further proceedings. With respect to the balancing of interests under factor 7, we find that consideration of this factor also preponderates in favor of the Plaintiffs' choice of forum in West Virginia.

In the final analysis, weighing all of the statutory factors of W. Va.Code § 56–1–1a(a) as required by both the statute, itself, and our prior holding in Syllabus point 5 of *Mylan,* 227 W.Va. 641, 713 S.E.2d 356, we are left with the firm conviction that the circuit court did not abuse its discretion in refusing AEP's motion to dismiss based upon *forum non conveniens.* On balance, we simply cannot conclude that " 'trial in the [Plaintiffs'] chosen forum [of West Virginia] would establish ... oppressiveness and vexation to [the] defendant[s] ... out of proportion to [the] [Plaintiffs'] convenience.' " *Sinochem Int'l Co. Ltd. v. Malaysia Int'l Shipping Corp.,* 549 U.S. 422, 429, 127 S.Ct. 1184, 1190, 167 L.Ed.2d 15 (2007) (quoting *American Dredging Co. v. Miller,* 510 U.S. 443, 447–48, 114 S.Ct. 981, 985, 127 L.Ed.2d 285 (1994)) (additional quotations and citations omitted).

## IV.

### CONCLUSION

For the foregoing reasons, the requested writ of prohibition is hereby denied.

Writ Denied.

LOUGHRY, Justice, dissenting:

(Filed April 15, 2016)

Given the preponderance of factors that weigh heavily in favor of resolving the underlying action in our sister state of Ohio, the majority's decision rests on decidedly infirm grounds and, as a consequence, I am compelled to dissent. In affirming the circuit court's refusal to dismiss the underlying action on grounds of forum non conveniens, the majority adopted the circuit court's improper focus on the existence of minimal contacts with this state while intentionally overlooking the clear indicia which demonstrate that Ohio, and not West Virginia, is the preferred forum for this matter based on the controlling *statutory* factors. *See* W.Va.Code § 56–1–1a (2012).

At the center of the suit below are allegations of harm arising from exposure to fly ash at a landfill in Gallia County, Ohio, where the plaintiffs or their family members worked. Nine of the seventy-seven plaintiffs are residents of West Virginia; fifty-six of the plaintiffs are residents of Ohio.[1] In making its decision that the action should remain in West Virginia, the circuit court confused notions of general venue with the principle at issue: *whether there is a more appropriate forum outside this state to try the underlying case.* Of further and critical import is the trial court's mistaken notion that the doctrine of forum non conveniens does not apply when one of the plaintiffs is a resident of the forum in which the lawsuit is filed. Because the trial court's ruling is replete with both procedural and substantive error, the majority's refusal to issue the writ of prohibition sought by the petitioners only served to exacerbate that error.

The circuit court's misdirected analysis began with its identification of *Abbott v. Owens–Corning Fiberglas Corp.,* 191 W.Va. 198, 444 S.E.2d 285 (1994), *superseded by statute as stated in State ex rel. Ford Motor Co. v. Nibert,* 235 W.Va. 235, 773 S.E.2d 1 (2015), as "still controlling law" on the issue of forum non conveniens. *Abbott*—a decision applying common law principles of forum non conveniens—was legislatively abrogated with the enactment of West Virginia Code § 56–1–1a in 2007. *See Nibert,* 235 W.Va. at 240, 773 S.E.2d at 6 (remanding based on trial court's failure to recognize that *Abbott* was superseded by enactment of W.Va.Code § 56–1–1a); *Mace v. Mylan Pharmaceuticals, Inc.,* 227 W.Va. 666, 671 n. 3, 714 S.E.2d 223, 228 n. 3 (2011) (discussing common law doctrine of forum non conveniens and subsequent codification of separate forum non con-

---

1. The remaining twelve plaintiffs reside in Kentucky or elsewhere.

veniens statute in response to *Morris v. Crown Equip. Corp.*, 219 W.Va. 347, 633 S.E.2d 292 (2006)); *accord Savarese v. Allstate Ins. Co.*, 223 W.Va. 119, 122–23 n. 8, 672 S.E.2d 255, 258–59 n. 8 (2008). While the circuit court also utilized the eight factors set forth in West Virginia Code § 56–1–1a, the decision it reached was greatly influenced, and arguably tainted, by this Court's pre-statutory decision in *Abbott*.[2] As this Court has made clear in our decisions issued after the enactment of the forum non conveniens statute, the statute is the controlling and governing law on whether "in the interest of justice and for the convenience of the parties" a case should be "heard in a forum outside this State." W.Va.Code § 56–1–1a(a); *State ex rel. Mylan v. Zakaib*, 227 W.Va. 641, 649 n. 6, 713 S.E.2d 356, 364 n. 6 (2011).

Through its decision, the majority has inexplicably and unwisely resurrected the *Abbott* decision. Not once since the enactment of West Virginia Code § 56–1–1a has this Court relied upon or even cited favorably to *Abbott* in resolving a motion for forum non conveniens. With the adoption of our forum non conveniens statute, and the doctrine's codification, the common law precedent was superceded. Until now, this Court has been clear in each of its decisions to reinforce the controlling effect of West Virginia Code § 56–1–1a. Through its lengthy and repeated recitation of the trial court's reasoning and its multiple references to *Abbott*, the majority has arguably muddied the waters of statutory forum non conveniens. While giving lip service to the fact that a forum non conveniens motion is to be governed by statute and not "our cases decided before the promulgation of said statute,"[3] the majority, through its recurring approval of the trial court's reasoning and extensive quoting from that reasoning, appears to be sanctioning a continued and improper reliance on *Abbott*.[4] In marked contrast to the Court's decision in *Nibert*, where remand was required due to the absence of clear application of the statutory factors set forth in West Virginia Code § 56–1–1a and improper reliance on *Abbott*, the majority does not call into question the basis of the circuit court's ruling despite the trial court's repeated reliance on non-controlling precedent.[5] As a result, rather than steering the circuit courts of this state away from *Abbott*, the majority seems to be, with a wink and a nod, suggesting that you may apply this Court's pre-statutory precedent as long as you throw in an obligatory mention of the statutory factors.[6]

Besides its erroneous reliance on *Abbott*, the trial court's order demonstrates confusion with regard to applying principles of forum non conveniens. Citing to law that was included in a previous venue statute,[7] the trial court corrupted its ruling in this case with an improper focus on matters of venue

---

2. Not only does the circuit court state at the outset of its ruling that it "finds the reasoning in *Abbott* ... persuasive," but it further states that "*Abbott* is still controlling law." Among the repeated references to *Abbott* that appear in the ruling, the circuit court found that "*Abbott* makes clear that a defendant seeking dismissal must provide a detailed showing of the additional expenses incurred by litigating in West Virginia, and the expenses must be substantial." That court-imposed requirement of demonstrating a quantitative increase in litigation costs does not appear in the statute. *See* W.Va. Code W.Va. Code § 56–1–1a.

3. *State of West Virginia ex rel. American Electric Power Co. et al. v. Honorable David W. Nibert*, No. 15-0819, 237 W.Va. 14 n. 5, 784 S.E.2d 713 n. 5, 2016 WL 596362 (W.Va. February 10, 2016).

4. I find it telling that despite the lip service given in footnote 5 to the statutory control of this issue, the majority wholly avoids any criticism or even comment on the trial court's repeated reference to and reliance on *Abbott*.

5. I submit that you cannot discern from the face of the trial court's order that the actual basis for the ruling was West Virginia Code § 56–1–1a, rather than the *Abbott* decision. And, in light of this error in applying the law, the petitioners correctly recognized that the standard of review is *de novo* and not an abuse of discretion. *See Nibert*, 235 W.Va. at 239, 773 S.E.2d at 5 (applying *de novo* review where, as here, petitioners asked this Court to decide whether the trial court "erroneously based its decision on the *Abbott* case").

6. As an additional observation, this Court should not be "rewarding" attorneys who wrongly cite to cases of limited or questionable application without acknowledgment and thereby steer the trial courts in the wrong direction.

7. W.Va.Code § 56–1–1(c) (2003).

and joinder.[8] Furthermore, the trial court discounted the petitioners' arguments with regard to the existence of an alternate forum based solely on the existence of a West Virginia plaintiff. Numerous courts have applied the doctrine of forum non conveniens when a resident's suit is determined to have been filed in an inconvenient forum. *See, e.g., Davis v. Davis*, 957 A.2d 576 (D.C.2008) (affirming dismissal of resident's suit against Mississippi defendant on grounds of forum non conveniens where alternate forum determined to have more connection to matters in dispute); *Warlop v. Lernout*, 473 F.Supp.2d 260 (D.Mass.2007) (granting forum non conveniens motion despite presence of resident class members); *V.G. Marina Mgmt. Corp. v. Wiener*, 337 Ill.App.3d 691, 272 Ill.Dec. 529, 787 N.E.2d 344 (2003) (affirming dismissal of resident's suit on forum non conveniens grounds); *New Amsterdam Cas. Co. v. Estes*, 353 Mass. 90, 228 N.E.2d 440, 445 (1967) (observing that suits by state's residents are "subject to the considerations of policy underlying the doctrine of forum non conveniens" and are not "shield[ed] . . . from the operation of that doctrine").

Turning to the statutory factors that control the outcome of this case, only three of the eight factors were in dispute. This is because the plaintiffs, as the record demonstrates, had conceded factors (1) the existence of an alternate forum; (3) that the alternate forum could exercise jurisdiction over the parties; (4) the state in which the plaintiff(s) reside; (5) the state in which the cause of action accrued; and (8) that the alternate forum provides a remedy. Conse-

quently, the only statutory factors that were truly disputed on the issue of whether this case should be tried in Ohio, were factors (2) whether maintenance of the action in West Virginia would work a substantial injustice to the petitioners; (6) whether the balance of the private interests of the parties and the public interest of West Virginia predominate in favor of the action being tried in Ohio; and (7) whether dismissing the claim would result in unreasonable duplication or proliferation of litigation.

Beginning with factor two, the circuit court and the majority simply got it wrong. The only basis given by the trial court for its ruling on this factor was the existence of a West Virginia defendant and the amenability of the defendants to personal jurisdiction. Rather than addressing the wholesale inapplicability of venue concerns to a factor predicated on the issue of whether the defendants would be judicially harmed by maintenance of the suit in West Virginia, the majority chose instead to contrast the facts of this case to previous forum non conveniens cases.[9] Falling into the net improperly cast by the respondents, the majority seized upon a minimum contacts analysis,[10] by mentioning the ties of the petitioners to this state and then proceeding to spell out the mileage between the court houses to the situs of the alleged exposure.[11] In taking this tack, the majority goes seriously astray of the subject factor.

In support of the factor aimed at examining the possibility of substantial injustice, the petitioners argued to the circuit court that

---

**8.** By definition, as we explained in syllabus point eight of *Mace*, "dismissal of a claim or action on the basis of forum non conveniens presupposes at least two forums in which the defendant is amenable to process." 227 W.Va. at 668, 714 S.E.2d at 225.

**9.** These cases, as we recognized in *State ex rel. North River Insurance Co. v. Chafin*, 233 W.Va. 289, 295, 758 S.E.2d 109, 115 (2014), will always turn on a unique set of facts and thus the weight to be attributed to any one factor will vary substantially.

**10.** Such an analysis would only be relevant if the issue was one of jurisdiction but it is not. The defendants are not challenging the reach of the West Virginia courts in terms of jurisdiction;

their challenge is predicated solely on the existence of a more appropriate forum.

**11.** It stands to reason that a mileage differential has little to no bearing on the issues relative to trying this matter that are rooted in compulsory process. This state's procedural rules are wholly inapplicable with regard to the issuance of subpoenas to Ohio residents. And while the Ohio plaintiffs may be willing to travel to West Virginia, there may be numerous former AEP employees who are Ohio residents who are unwilling to participate in a trial in this action. Those are the types of factors that the majority should have addressed rather than the state of equipoise with regard to the distance between the opposing court houses and the landfill.

the respondents' complaint involves novel legal theories and issues of first impression that have yet to be decided by the state of Ohio. There is no dispute that the substantive law of Ohio law, and not West Virginia law, will govern this matter as the situs of the cause of action exists in and is confined to Ohio. As a result, the petitioners argued below that the need to involve the Ohio courts to resolve matters of undecided law would cause further delays in the litigation of this matter in West Virginia. Deferring heavily to the circuit court on this issue, the majority simply deemed the trial court the best judge both with regard to the management of its docket and to its professed ability to apply Ohio law.

The sixth factor requires a balancing of the private interests of the parties and the public interest of West Virginia in maintaining this action. This statutory factor sets forth multiple issues for consideration and begins with an examination of whether the subject "injury or death resulted from acts or omissions that occurred in this state." W.Va.Code § 56–1–1a(a)(6). Identifying the private interests that relate to trying the case in this state, the statute enumerates a litany of litigation-related concerns such as the ease of access to sources of proof; the availability of compulsory process for attendance of *unwilling witnesses;* the cost of obtaining attendance of willing witnesses; the possibility of a view of the premises; and "all other practical problems that make trial of a case easy, expeditious and inexpensive." *Id.* (emphasis supplied). Glossing over both the additional expense and the additional time required to seek out-of-state subpoenas from the Ohio courts, the trial court faults the petitioners for not identifying a sum specific for its additional expenses to try this case in West Virginia and declares that the private factors tip the scale in favor of the respondents. The majority's agreement with the trial court

on this issue demonstrates a woeful ignorance of what is involved in gathering evidence and trying a case of this size. Viewing the production of witnesses and evidence as a minor matter, easily accomplished by virtue of the voluntary submission of the Ohio plaintiffs to the jurisdiction of this state, the majority effectively ignores the issue of compulsory compliance. The statute seeks to determine the costs of compelling the *unwilling* witnesses, not the willing witnesses. *See id.* The plaintiffs are not the parties that the petitioners will have difficulty compelling: it is the former plant employees and any lay and medical witness who are beyond the subpoena power of the West Virginia courts that will present problems.[12] Simply put, the majority, like the circuit court, categorically dismissed any real concern for the increased costs or difficulties that the petitioners will incur in trying this case in West Virginia.

Turning to the second part of factor six— the public interest that this state has in maintaining the cause of action—requires an examination of administrative difficulties related to maintaining the action in this state,[13] the interest in having localized controversies decided within this state, the avoidance of unnecessary problems in conflict of laws or in the application of foreign laws,[14] and the unfairness of burdening citizens in an unrelated forum with jury duty. W.Va.Code § 56–1–1a(a)(6). Missing the boat on this second aspect of factor six also, the majority buys lock, stock and barrel into the faulty reasoning of the trial court. The trial court opined that Mason County citizens have a right to decide this case because, they too, have been subjected to exposure to coal combustion waste. In framing the issue of whether a West Virginia jury has an interest in this matter in personal terms that are patently beyond the scope of the allegations—exposure from a landfill rather than ambient air exposure from coal-fired power

---

12. The respondents conceded that many non-party witnesses reside in Ohio and thus will not be subject to this state's compulsory process.

13. *See Gulf Oil Corp. v. Gilbert,* 330 U.S. 501, 508–09, 67 S.Ct. 839, 91 L.Ed. 1055 (1947) (defining judicial administration to include removal of cases bearing no relationship to locality from

forum court's docket and avoiding unnecessary interpretation of another jurisdiction's laws).

14. As already discussed above, the need to rely exclusively upon Ohio law and the involvement of issues that are likely to require certification to the Ohio Supreme Court for resolution, clearly bodes against West Virginia retaining this case.

plants—the circuit court and then the majority have gone seriously astray of the statutory objective. The legislatively-declared focus in a motion for forum non conveniens is to decide whether it makes sense to try this matter in West Virginia in comparison to the alternate available forum. As the petitioners rightly observe: "No good reason exists for a West Virginia jury to be called upon to decide a case which originated in Ohio, must be decided under Ohio law, and involves only 9 of 77 plaintiffs who reside in West Virginia."

The final contested factor—number seven—looks at whether a dismissal would result in unreasonable duplication or proliferation of litigation. In making its finding on this factor, the trial court again displayed its misapprehension that this case could not be dismissed under the general venue statute—W.Va.Code § 56-1-1. That finding is clearly unrelated to the issue of duplicative litigation. As a result, the trial court's finding on the issue of duplicative costs—that the majority rubber stamped—is seriously flawed. Other than the initial costs related to the refiling of the action in Ohio, there is little reason to believe that the costs of trying this action just miles away from its initial filing would greatly increase the overall costs of this litigation or unnecessarily delay its resolution.

When the focus is properly framed on the correct issues—where this case should be tried given the location of the alleged injury-causing event in view of the quantity of out-of-state plaintiffs and the clear need to employ both substantive and procedural Ohio laws to try this matter—there is only one conclusion. Ohio is the obvious answer. For this Court to affirm the lower court's decision raises the unwelcome hint of "home cooking" and forum shopping: two constructs that the majority of this Court should have taken more pains to consider before casually approving the flawed reasoning and decision of the circuit court. See *Pollux Holding Ltd. v. Chase Manhattan Bank*, 329 F.3d 64, 71 (2d Cir.2003) (commenting that deference afforded to plaintiff's choice of forum is limited if there are indicia of forum shopping).

As I previously observed in my dissent to *Nibert*, the forum non conveniens statute is written in mandatory terms and directs a court to "decline to exercise jurisdiction under the doctrine of forum non conveniens" when the movant demonstrates that there is an alternative forum that is preferential in terms of serving the interests of justice and providing for the convenience of the parties. W.Va.Code § 56-1-1a(a), *Nibert*, 235 W.Va. at 245, 773 S.E.2d at 11 (Loughry, J., dissenting). The petitioners unquestionably demonstrated the existence of an alternate forum which is, hands down, the preferred tribunal in which to resolve the matters at issue in this case. The majority's decision to deny the petitioners' motion to dismiss on forum non conveniens grounds on the facts of this case was a judicial mistake of lasting consequences. The finite judicial resources of this state will be required to untangle this litigation that could best be handled by the courts of the state in which the majority of the plaintiffs reside and in which the alleged tortious conduct undisputedly took place. To volunteer to give away our scarce judicial resources and to require this state's citizens to give up either their work hours or their personal time to sit on a jury to consider matters entrenched in Ohio law when Ohio could resolve this matter more expeditiously at no cost to this state's citizens was not only improvident but markedly myopic. See *Gulf Oil v. Gilbert*, 330 U.S. 501, 508, 67 S.Ct. 839, 91 L.Ed. 1055 (1947) ("Jury duty is a burden that ought not to be imposed upon the people of a community which has no relation to the litigation."). As a final observation, a possible ramification from this decision is that border state employers may simply decide not to employ our citizens if the end result is that West Virginia courts are unwilling to dismiss cases that deserve to be tried in their states "in the interests of justice and for the convenience of the parties." W.Va.Code § 56-1-1a(a).

Accordingly, I respectfully dissent.

Justices BENJAMIN AND LOUGHRY dissent and reserve the right to file separate opinions.